| United States Bankruptcy Court<br>**Northern District of Alabama** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Oris Automotive Parts Al, Ltd.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all)<br>**63-1175338** | Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all) |
| Street Address of Debtor (No. & Street, City, and State):<br>**6324 Bay Drive**<br>**Mc Calla, AL**<br><div align=right>ZIP Code **35111**</div> | Street Address of Joint Debtor (No. & Street, City, and State):<br><div align=right>ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Jefferson** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align=right>ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align=right>ZIP Code</div> |

Location of Principal Assets of Business Debtor
(if different from street address above):

**Type of Debtor** (Form of Organization)
(Check one box)
- ☐ Individual (includes Joint Debtors)
- ☐ Corporation (includes LLC and LLP)
- ■ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and provide the information requested below.)
  State type of entity:

**Nature of Business**
(Check all applicable boxes.)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Nonprofit Organization qualified under 26 U.S.C. § 501(c)(3)

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box)
- ☐ Consumer/Non-Business
- ■ Business

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2 million.

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1000-<br>5,000 | 5001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |

Estimated Debts

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Oris Automotive Parts Al, Ltd.** |

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than one, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr><td><b>Exhibit A</b></td><td><b>Exhibit B</b></td></tr>
<tr><td>

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐  Exhibit A is attached and made a part of this petition.

</td><td>

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.
I further certify that I delivered to the debtor the notice required by §342(b) of the Bankruptcy Code.

**X** _____
        Signature of Attorney for Debtor(s)              Date

</td></tr>
</table>

<table>
<tr><td><b>Exhibit C</b></td><td><b>Certification Concerning Debt Counseling<br>by Individual/Joint Debtor(s)</b></td></tr>
<tr><td>

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and Exhibit C is attached and made a part of this petition.

■  No

</td><td>

☐  I/we have received approved budget and credit counseling during the 180-day period preceding the filing of this petition.

☐  I/we request a waiver of the requirement to obtain budget and credit counseling prior to filing based on exigent circumstances. (Must attach certification describing.)

</td></tr>
</table>

| **Information Regarding the Debtor (Check the Applicable Boxes)** |
|---|

**Venue** (Check any applicable box)

■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

---

**Statement by a Debtor Who Resides as a Tenant of Residential Property**
*Check all applicable boxes.*

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)


_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Oris Automotive Parts Al, Ltd.**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by §342(b) of the Bankruptcy Code.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney

**X  /s/ Clark R. Hammond**
_____
Signature of Attorney for Debtor(s)

**Clark R. Hammond**
_____
Printed Name of Attorney for Debtor(s)

**Johnston Barton Proctor & Powell LLP**
_____
Firm Name

**2900 AmSouth Harbert Plaza
1901 Sixth Avenue North
Birmingham, AL 35203**

_____
Address

**(205) 458 - 9400  Fax: (205) 458 - 9500**
_____
Telephone Number

**March 16, 2006**
_____
Date

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X  /s/ Andreas R. Budde**
_____
Signature of Authorized Individual

**Andreas R. Budde**
_____
Printed Name of Authorized Individual

**Authorized Agent**
_____
Title of Authorized Individual

**March 16, 2006**
_____
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by §1515 of title 11 are attached.

☐ Pursuant to §1511 of title 11, United States Code, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____
_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose social security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Northern District of Alabama

In re    **Oris Automotive Parts Al, Ltd.**                 Case No. _____

                               Debtor(s)          Chapter    **11** _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

        Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Alabama Laser Technology**<br>**55 Laser Blvd.**<br>**Munford, AL 36268** | **Alabama Laser Technology**<br>**55 Laser Blvd.**<br>**Munford, AL 36268** | | | **269,960.28** |
| **Averitt Dedicated Express Inc.**<br>**PO Box 3145**<br>**Cookeville, TN 38502** | **Averitt Dedicated Express Inc.**<br>**PO Box 3145**<br>**Cookeville, TN 38502** | | | **61,157.69** |
| **Balch & Bingham LLP**<br>**1901 6th Avenue North**<br>**Suite 2600**<br>**Birmingham, AL 35203** | **Balch & Bingham LLP**<br>**1901 6th Avenue North**<br>**Suite 2600**<br>**Birmingham, AL 35203** | | | **90,569.30** |
| **Baxter Enterprises**<br>**466 Baxter Lane**<br>**Winchester, TN 37398** | **Baxter Enterprises**<br>**466 Baxter Lane**<br>**Winchester, TN 37398** | | | **46,305.58** |
| **Delphi Electronics & Safety**<br>**One Corporate Plaza**<br>**PO Box 9005**<br>**Kokomo, IN 46904** | **Delphi Electronics & Safety**<br>**One Corporate Plaza**<br>**PO Box 9005**<br>**Kokomo, IN 46904** | | | **192,262.00** |
| **Delphi Packard Electric Sys**<br>**PO Box 71405**<br>**Chicago, IL 60694** | **Delphi Packard Electric Sys**<br>**PO Box 71405**<br>**Chicago, IL 60694** | | | **554,689.37** |
| **Express Personnel**<br>**PO Box 730039**<br>**Dallas, TX 75373** | **Express Personnel**<br>**PO Box 730039**<br>**Dallas, TX 75373** | | | **82,722.84** |
| **Franklin Aluminum Company, Inc.**<br>**36486 Treasury Center**<br>**Chicago, IL 60694** | **Franklin Aluminum Company, Inc.**<br>**36486 Treasury Center**<br>**Chicago, IL 60694** | | | **88,386.16** |
| **G. Schuerfeld GMBH**<br>**c/o Johnston Barton**<br>**1901 6th Avenue North, Ste 2900**<br>**Birmingham, AL 35203** | **G. Schuerfeld GMBH**<br>**c/o Johnston Barton**<br>**1901 6th Avenue North, Ste 2900**<br>**Birmingham, AL 35203** | | | **277,666.96** |
| **J.W. Expertise Inc**<br>**91 Milvan Drive**<br>**Weston, Ontario M9l 1z7** | **J.W. Expertise Inc**<br>**91 Milvan Drive**<br>**Weston, Ontario M9l 1z7** | | | **304,139.23** |

In re __Oris Automotive Parts Al, Ltd.__        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **JMS Metal Services of Alabama, Inc**<br>**1312 Commerce Dr. NW**<br>**Decatur, AL 35602** | **JMS Metal Services of Alabama, Inc**<br>**1312 Commerce Dr. NW**<br>**Decatur, AL 35602** | | | **318,218.47** |
| **LIONS Delivery Service Limited**<br>**Box 9319**<br>**Postal Station A**<br>**Toronto, Ontario M5W 3M2** | **LIONS Delivery Service Limited**<br>**Box 9319**<br>**Postal Station A**<br>**Toronto, Ontario M5W 3M2** | | | **45,041.50** |
| **Metal Component Manufactures, Inc**<br>**272 Industrial Drive**<br>**Hamilton, AL 35570** | **Metal Component Manufactures, Inc**<br>**272 Industrial Drive**<br>**Hamilton, AL 35570** | | | **42,616.85** |
| **Mightymen Temp Service**<br>**3321 Lorna Road**<br>**Suite 11**<br>**Birmingham, AL 35216** | **Mightymen Temp Service**<br>**3321 Lorna Road**<br>**Suite 11**<br>**Birmingham, AL 35216** | | | **105,832.42** |
| **Oris Fahrzeugteile H. Riehle**<br>**Im Bornrain 2**<br>**Moeglingen, D71696** | **Oris Fahrzeugteile H. Riehle**<br>**Im Bornrain 2**<br>**Moeglingen, D71696** | | | **6,846,643.79** |
| **Packaging Materials & Supply**<br>**100 Thomas Drive**<br>**Birmingham, AL 35211** | **Packaging Materials & Supply**<br>**100 Thomas Drive**<br>**Birmingham, AL 35211** | | | **66,506.57** |
| **Panalpina Inc.**<br>**22 Century Blvd. #500**<br>**3 Lakeview Place**<br>**Nashville, TN 37214** | **Panalpina Inc.**<br>**22 Century Blvd. #500**<br>**3 Lakeview Place**<br>**Nashville, TN 37214** | | | **111,148.96** |
| **Piccola Manufacturing Co.**<br>**985 Old Preston Hwy South**<br>**Shepherdsville, KY 40165** | **Piccola Manufacturing Co.**<br>**985 Old Preston Hwy South**<br>**Shepherdsville, KY 40165** | | | **82,583.88** |
| **Reis Robotics USA, Inc.**<br>**1320 Homes Road**<br>**Elgin, IL 60123** | **Reis Robotics USA, Inc.**<br>**1320 Homes Road**<br>**Elgin, IL 60123** | | | **75,326.37** |
| **Smith's Machine**<br>**14120**<br>**Highway 11, North**<br>**Cottondale, AL 35453** | **Smith's Machine**<br>**14120**<br>**Highway 11, North**<br>**Cottondale, AL 35453** | | | **221,470.67** |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re  **Oris Automotive Parts AI, Ltd.**                                          Case No. _____
                          _____
                                          Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the Authorized Agent of the partnership named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.


Date  **March 16, 2006**                          Signature  **/s/ Andreas R. Budde**
     _____                                **Andreas R. Budde**
                                                   **Authorized Agent**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Amsouth Bank
PO Box 11007
Birmingham, AL 35288

Alabama Cutting Technologies, Inc

Behringer Eisele GmbH

A-R-D Cottondale
3001 Interstate Circle
Cottondale, AL 35453

Alabama Laser Technology
55 Laser Blvd.
Munford, AL 36268

Berrang, Inc

AAA Cooper Transportation
P.O. Box 6827
Dothan, AL 36302

Alabama Tool & Supply
P.O. Box 3609
Bessemer, AL 35023

Bertelkamp Automation, Inc

Aaron Rents, Inc.
131 W. Oxmoor Road, Suite 139
Birmingham, AL 35209

American Trim, L.L.C.

Blue Cross and Blue Shield of AL
450 Riverchase Parkway East
P.O. Box 995
Birmingham, AL 35298

Active Air, Inc.
P. O. Box 710
Calera, AL 35040

AmSouth Leasing Corp.
P.O. Box 2545
Birmingham, AL 35202

Brent Industries Inc

Advantage Financial Services
135 S. LaSalle Street, Dept. 8742
Chicago, IL 60674-8742

Apollo Plating Inc.

Building Specialties Co, Inc

Aerotek, Inc.
3689 Collection Ctr. Dr.
Chicago, IL 60693

Averitt Dedicated Express Inc.
PO Box 3145
Cookeville, TN 38502

Camfil Farr, Inc

Agilisys-Automotive
1080 Holcomb Bridge Road
Building 200 Suite 140
Roswell, GA 30076

Balch & Bingham LLP
1901 6th Avenue North
Suite 2600
Birmingham, AL 35203

Cequent Towing Products

Airgas
P.O. Box 532609
Atlanta, GA 30353-2609

Baxter Enterprises
466 Baxter Lane
Winchester, TN 37398

Classic Motors GMBH

| | | |
|---|---|---|
| Contact Network | Handtmann CNC Technologies, Inc. | McMaster-Carr Supply Co.<br>6100 Fulton Industrial Blvd.<br>Atlanta, GA 30336-2852 |
| Coxco, Inc | Hi-Tech Mold & Eng. S.E. Inc | Merryweather Foam Inc |
| Crown Group - Portland | Hunjan Alabama, Ltd | Metal Component Manufactures, In<br>272 Industrial Drive<br>Hamilton, AL 35570 |
| E&T Plastics Manufacturing Co, Inc | J.W. Expertise Inc<br>91 Milvan Drive<br>Weston, Ontario M9l 1z7 | Mightymen Temp Service<br>3321 Lorna Road<br>Suite 11<br>Birmingham, AL 35216 |
| Enterprise Rent-A-Car | JMS Metal Services of Alabama, Inc<br>1312 Commerce Dr. NW<br>Decatur, AL 35602 | Modern Engineering, Inc |
| Fasken Martineau DuMoulin LLP | Lanford de Kock & Co. | MSC Industrial Supply Co.<br>Dept. CH 0075<br>Palatine, IL 60055-0075 |
| Ferrellgas | LINK ELECTRIC & SAFETY CONTROL CO | Nations Express, Inc |
| G. Schuerfeld GMBH<br>c/o Johnston Barton<br>1901 6th Avenue North, Ste 2900<br>Birmingham, AL 35203 | LIONS Delivery Service Limited<br>Box 9319<br>Postal Station A<br>Toronto, Ontario M5W 3M2 | NZ Fahrzeugteile |
| Global Coffee Service | Lovell Lacey | Oris Fahrzeugteile H. Riehle<br>Im Bornrain 2<br>Moeglingen, D71696 |

Panalpina Inc.
22 Century Blvd. #500
3 Lakeview Place
Nashville, TN 37214

Siemens Energy & Automation
P.o. Box 91433
Chicago, IL 60693

Vulcan Electro-Coating, Inc

Panther II Transportation, Inc

Siemens VDO Automotive GMBH

WCA Waste Systems Inc Blount H

Pitney Bowes Purchase Power
Post Office Box 856042
Louisville, KY 40285-6042

Thyssenkrupp Elevator Corp

3 Pec
5621 Shirley Park Drive
Bessemer, AL 35022

Plastic Products, LLC

TNT USA Inc. NAO

A&N Technical Services
2225 Cynthia Drive
Birmingham, AL 35215

Pollak Engineered Products Grp

Tracy Williams

A1 Automotive Manufacturers Asso
c/o ATN
500 Beacon Parkway West
Birmingham, AL 35209

Production Machine Equipment, Inc

UPS Customhouse Brokerage, Inc.

AA Fluid Power Services, Inc.
7044 Highway 78
Cordova, AL 35550

Progressive Finishes Inc

UPS Supply Chain Solutions, Inc

AABCO Rents
2612 7th Avenue South
Birmingham, AL 35233-2606

Reis Germany

Vaughan Metal Polishing Limited

AAIW
AAIW 2001 Registration
Frederick, MD 21705

Safety Solutions Incorporated

Venture Staffing Partners

ABF Freight System, Inc.
2400 Republic Blvd.
Birmingham, AL 35214

Accountemps
P. O. Box 6248
Carol Stream, IL 60197-6248

Air Technical Industries
7501 Clover Ave.
Mentor, OH 44060

Alabama Germany Partnership
500 Beacon Parkway West
Birmingham, AL 35209

AccuStaff Incorporated
P. O. Box 7247-0153
Philadelphia, PA 19170-0153

Airborne Express
P. O. Box 91001
Seattle, WA 98111

Alabama Jack Company
1140-5th Ave. N.
Birmingham, AL 35203

Ace Express
1325 Hueytown Road
P. O. Box 3246
Bessemer, AL 35023

Airways Freight Corporation
P. O. Box 1888
Fayetteville, AR 72702

Alabama Power
2901 Allison-Bonnett
Bessemer, AL 35023

Acme/Romac, Inc.
P. O. Box 890326
Charlotte, NC 28289-0326

ALABAMA CAD/CAM, INC.
2687 Highway 150
Birmingham, AL 35244

Alabama Power Company
P.O. Box 12465
Birmingham, AL 35202-2465

ACT Laboratories, Inc.
P. O. Box 735
273 Industrial Drive
Hillsdale, MI 49242

Alabama Cutting Technologies, Inc.
112 Chula Vista Drive
Pell City, AL 35125

Alabama Precision Mold, LLC
14120 Hwy. 11 North
Cottondale, AL 35453

Adecco Employment Services
P. O. Box 36016M
Pittsburgh, PA 15250

Alabama Department of Revenue
Sales and Use Tax Division
P. O. Box 327790
Montgomery, AL 36132-7790

Alabama Professional ExterminatorIn
P. O. Box 100909
Birmingham, AL 35210

ADT Security Services, Inc.
P. O. Box 371967
Pittsburgh, PA 15250-7967

Alabama Dept. of Industrial Relations
Unemployment Compensation Agency
Montgomery, AL 36131

Alabama Radiologists, PC
P. O. Box 11407
Birmingham, AL 35246-6264

Advanced Comm. Solutions
300 Cahaba Valley Circle
Pelham, AL 35124-1148

Alabama Gas Corp.
P. O. Box 2224
Birmingham, AL 35246-0022

Alabama Scale & Instrument, Inc.
1644 Varner Drive
Mobile, AL 36693

AHR Metal
20 Division Street
Bessemer, AL 35020

Alabama Gas Corporation
P. O. Box 2224
Birmingham, AL 35246-0022

Alabama Seal & Packaging, Inc.
1705 29th Court South
Birmingham, AL 35209

Alabama Self-Insured Workers'
Compensation Fund
P.O. Box 59509
Birmingham, AL 35259

Alpha Machine & Fab
P. O. Box 1427
Bessemer, AL 35021

American Trim, LLC
4540 Collections Center Dr.
Chicago, IL 60693

Alabama Technology Network
Attn: Mary Watson
2601 Carson Road JSMC
Birmingham, AL 35215-3098

Alt Communications of B'ham
Corporate Headquarters
P. O. Box 229
Woodstock, GA 30188

AmeriSuites
2980 Highway 150
Birmingham, AL 35244

Alabama Truck Body & Equipment
190 Industrial Park Road
Oneonta, AL 35121

American DataLink, Inc.
P. O. Box 660467
Birmingham, AL 35266

Amerson, Harold
1113 Ave. I
Bessemer, AL 35020

Alabama Truck Body and Equip.
190 Industrial Park Road
Oneonta, AL 35121

American Freightways
P. O. Box 910150
Dallas, TX 75391-0150

AMK Drives and Controls, Inc.
5631 South Laburnum Avenue
Richmond, VA 23231

Alan Hill
2337 Farley Terrace
Birmingham, AL 35226

American Medical Security
P. O. Box 78548
Phoenix, AZ 85062-8548

Amoco
P. O. Box 9014
Des Moines, IA 50306-9014

ALCOA Engineered Products
142 Tifton Drive
Delhi, LA 71232

American Metal Market
P. O. Box 15127
North Hollywood, CA 91615-9645

AMPRO MOLDING
P. O. Box 12085
Birmingham, AL 35201

All Pro, Inc.
6770 5th Street
Northport, AL 35476

American Packaging Service
P. O. Box 70490
Montgomery, AL 36107-0490

AmSouth Bank of Alabama
Commercial Loan Processing Ctr.
P. O. Box 11407
Birmingham, AL 35246-0016

Allright Tool Co. Inc.
P. O. Box 320261
Birmingham, AL 35232

American Society for Quality
P. O. Box 555
Milwaukee, WI 53201-0555

AmSouth Bank of America
Commercial Loan Processing Ctr.
P. O. Box 11407
Birmingham, AL 35246-0016

AllSteel Homecraft, Inc.
AllSteel Fence Div.
2111 Montevallo Rd. SW
Birmingham, AL 35211

American Testing Labs
1230 8th Ave.
Bessemer, AL 35021

AmSouth Leasing
P. O. Box 2545
Birmingham, AL 35202

Amstan Logistics, Inc.
1255 Corwin Avenue
Hamilton, OH 45015

Arc-Way Industries
228 - 1st Avenue, North
Birmingham, AL 35204

AT&T (491-9762)
P. O. Box 9001310
Louisville, KY 40290-1310

Ancel L. Lowe
1195 John Road
Blountsville, AL 35031

Armstrong, Holly D.
230 King Arthur Place
Alabaster, AL 35007

Atkins & Goolsby, Inc.
P. O. Box 170367
Birmingham, AL 35217

Anderson, Sharon L.
225 11th Street
Apt. 1A
Bessemer, AL 35020

ASME
Dues Processing Division
P. O. Box 29359, GPO
New York, NY 10087-9359

Atlanta Attachment Company
401 Industrial Park Drive
Lawrenceville, GA 30045

Anniston Motor Express
460 South Lee Hwy. SW
Cleveland, TN 37311

Aspen Publishers, Inc.
Accounts Receivable Department
P. O. Box 64054
Baltimore, MD 21264-4054

Atlas Safety Shoe Service
132 Industrial Drive
Birmingham, AL 35211

Apex Valet Inc.
5184 Caldwell Mill Road
Suite 204, Box # 297
Birmingham, AL 35244

Assoc. for Retarded Citizens
215-21st Avenue S
Birmingham, AL 35205

Austin, Kevin A.
2201 Autumn Wood
Birmingham, AL 35216

Apollo Plating, Inc.
15765 Sturgeon
Roseville, MI 48066

Associate Data Solutions
5211 County Road 616
Hanceville, AL 35077

Auto Anodics, Inc.
2407 - 16th Street
Port Huron, MI 48060

Aqua Cartage
1769 Old Huntsville Hwy. NW
Arab, AL 35016

AT&T #1 (426-6118)
P. O. Box 78522
Phoenix, AZ 85062-8522

Automotive News
Subscriber Services
Department 77940
Detroit, MI 48277-0940

Aqua Dynamics
P. O. Box 42
Negombo, NY 11500

AT&T (426-1616)
P. O. Box 9001310
Louisville, KY 40290-1310

Avatar Staffing
1100 W 13 Mile Road
Madison Heights, MI 48071

AquaPure Water Systems, LLC
140 N Yeager Ct.
Pelham, AL 35124

AT&T (426-7018)
P. O. Box 9001309
Louisville, KY 40290-1310

Averitt Dedicated Express, Inc.
P. O. Box 102159
Atlanta, GA 30368-2159

Averitt Express, Inc.
P.O. Box 3145
Cookeville, TN 38502-3145

Basco
2595 Palmer Avenue
Park Forest, IL 60466-3178

BellSouth (425-1616)
P. O. Box 740144
Atlanta, GA 30374-0144

Baker Properties
P. O. Box 111
Decherd, TN 37324

Baumann Coatings, Inc.
P. O. Box 1270
Bessemer, AL 35021-1270

BellSouth (428-5096)
P. O. Box 740144
Atlanta, GA 30374-0144

Balch & Bingham, LLP
P. O. Box 306
Birmingham, AL 35201

Bax Global
440 Exchange
Irvine, CA 92602

BellSouth (481-9036)
P. O. Box 105262
Atlanta, GA 30348-5262

Bama Wade Fields
7330 Shelby 62
Vincent, AL 35178

Bearden Delivery Service, Inc.
5900 Messer Airport Hwy.
P. O. Box 320438
Birmingham, AL 35232

Bellsouth Mobility
P. O. Box 530022
Atlanta, GA 30353-0022

Banc Partners
Leasing Department
P. O. Box 43738
Birmingham, AL 35243

Beckmann, Thomas
122 Southview Drive
Birmingham, AL 35244

Benson, Daniel
3132 Maxwell Loop Rd.
Tuscaloosa, AL 35405

Banker Industrial Supply
3724 5th Court North
Birmingham, AL 35222

Behringer Saws, Inc.
Morgantown Business Park
721 Hemlock Road
Morgantown, PA 19543

Berrang, Inc.
195 D. Commerce Center
Greenville, SC 29615

Banks, Derius L.
2907 Arlington Ave.
Bessemer, AL 35020

Bell South (426-6118)
P. O. Box 740144
Atlanta, GA 30374-0144

Bertlekamp Automation, Inc.
P. O. Box 11488
Knoxville, TN 37939-1488

BarCode ID Systems
3406 Oakcliff Toad
    Suite D-1
Atlanta, GA 30340

Bell South (426-7018)
P. O. Box 740144
Atlanta, GA 30374-0144

Bessemer Business Center
1020 - 9th Avenue SW
Bessemer, AL 35022

Barnes, Alfred
3549 Norwood Blvd.
Birmingham, AL 35234

Bell South (495-9762)
P. O. Box 740144
Atlanta, GA 30374-1044

Bessemer Carraway Med Ctr
P. O. Box 11407
Birmingham, AL 35246-0473

Bessemer Carraway Med. Ctr.
Attn: Barbara Sims
P. O. Box 847
Bessemer, AL 35021-0847

Bessemer Utilities 211/1633-2
P. O. Box 1246
Bessemer, AL 35021

Birmingham Rubber & Gasket
P. O. Box 26230
Birmingham, AL 35260

Bessemer Chamber of Commerce
321 N. 18th Street
P. O. Box 648
Bessemer, AL 35021

Bester, Sebastian M.
West Lake Lodge
Apt. E-230
Bessemer, AL 35020

Blair, Ronald
1300 Woodland Ave. SW
Birmingham, AL 35211

Bessemer Emergency Physicians
P. O. Box 610216
Birmingham, AL 35261

BHS-Harrex, Inc.
3719 E Hargrove Road #514
Tuscaloosa, AL 35405

BLM Group USA Corporation
46950 Magellan Drive
Wixom, MI 48393

Bessemer Fasteners
P.O. Box 1345
Bessemer, AL 35021

Birmingham Bulls
9th Avenue North and 19th Street
Birmingham, AL 35201

Blue Cross Blue Shield
Payment Processing
P.O. Box 360037
Birmingham, AL 35236-0037

Bessemer Metal Products
557 Belview Street
Bessemer, AL 35020

Birmingham Employment.Com
3216 Gaylark Road, Suite #110
Birmingham, AL 35216

Blue Sky Network & Computer Sy
6641 Red Leaf Lane
Bessemer, AL 35023

Bessemer State Tech. College
P. O. Box 308
Bessemer, AL 35021

Birmingham Equipment.com
P. O. Box 131313
Houston, TX 77219

BMW of North America
300 Chestnut Ridge Road
Woodcliff Lake, NJ 07677

Bessemer Utilities 211/1610-3
Box 1246
Bessemer, AL 35021

Birmingham Imaging Technologie
3000-3rd Avenue South
Birmingham, AL 35233

BOC Gases
100 Corporate Drive
P. O. Box 700
Lebanon, NJ 08833-0700

Bessemer Utilities 211/1613-0
P. O. Box 1246
Bessemer, AL 35021

Birmingham News
P. O. Box 854
Birmingham, AL 35201

Bocksrocker, Achim
1208 Riverford Dr.
Birmingham, AL 35216

Bessemer Utilities 211/1617-2
P. O. Box 1246
Bessemer, AL 35021

Birmingham Regional Chamber of Commerce
505 North 20th Street
    2nd Floor
Birmingham, AL 35203

Boglin, Elijah
5599 14th St.
Lipscomb, AL 35020

Bonded Transportation, Inc.
P. O. Box 1632
Pensacola, FL 32591-1632

Brion Hardin Construction Co., Inc.
3405 Fosters Ferry Road
Tuscaloosa, AL 35401

Business Communications, Inc.
G.P.O. 9352
New York, NY 10087-9352

Boyd Bros. Transportation, Inc.
Drawer 382
P. O. Box 11407
Birmingham, AL 35246

Brown Cartage Company, Inc.
5801 New Calhoun Hwy.
Rome, GA 30165

Business Council of Alabama
P. O. Box 76
Montgomery, AL 36101-0076

Boyd, Timothy
11636 Chigger Ridge Rd.
Brookwood, AL 35444

Bruce Dalton
77 Cardinal Drive
North Vernon, IN 47265

Business Interiors
P. O. Box 55865
Birmingham, AL 35255-5865

Bradford Company
P. O. Box 72231
Cleveland, OH 44192

Bruce Legrone
152 East Crest Road
Bessemer, AL 35023

BWC State Insurance Fund
Corporate Processing Dept.
Columbus, OH 43271-0977

Bradley, William
143 Maple Trace
Birmingham, AL 35244

Bruce Office City
2805 - 3rd Avenue South
Birmingham, AL 35233

C&C Industrial
82 Oakwood Street
Woodstock, AL 35188

Brannon Electric Motor Co.
3022 6th Avenue South
Birmingham, AL 35233

Buchanan Express, Inc.
123 Industrial Park Rd.
Hartwell, GA 30643

C&H Distributors, Inc.
P. O. Box 88031
Milwaukee, WI 53288-0031

Brent Industries, Inc.
10501 Highway 5
Brent, AL 35034

Buehler Ltd.
P. O. Box 73828
Chicago, IL 60673-7828

C&S Transportation Services, Inc.
2020 Hoover Blvd.
Frankfort, KY 40602

Brian Frost
2201 Marion Street
Birmingham, AL 35226

Building Specialist Co., Inc.
P. O. Box 788
Birmingham, AL 35201

C. Allison Power, P.C.
2625 Highland Avenue
Suite 705
Birmingham, AL 35205

Briggs & Briggs Staffing
P. O. Box 970817
Dallas, TX 75397-0817

Business & Legal Reports, Inc.
141 Mill Road East
Old Saybrook, CT 06475

C.H. Robinson Worldwide, Inc.
2025 E. Beltline Suite # 308
Grand Rapids, MI 49546

Cade Festavan

Carlisle, Vanessa T.
2421 3rd St. NE
Birmingham, AL 35215

Charlotte Copy Data, Inc.
4404-A Stuart Andrew Blvd.
Charlotte, NC 28217

Cahaba Valley Timber Co. Inc.
4015 Hwy 41 South
Selma, AL 36702-0965

Carter, Tedarius E.
923 5th Ave. North
Bessemer, AL 35020

ChoiceTech, Inc.
28373 Beck Road, Suite H-6
Wixom, MI 48393

Cahaba Valley Timber Co., Inc.
P. O. Box 965
Selma, AL 36702-0965

CCE, Inc.
10741 Tube Drive
Hurst, TX 76053

Chris Bartram
910 12th Avenue
Birmingham, AL 35228

Calvin Gilbert
P. O. Box 431
Gardendale, AL 35071

CCI
6380 W 500 S
Pleasant Lake, IN 46779

Church & Stagg
3421 - 6th Ave. South
Birmingham, AL 35255

Camfil Farr, Inc.
One North Corporate Drive
Riverdale, NJ 07457

Central Letter Shop, Inc.
P. O. Box 40001
Fairfield, NJ 07004-0001

CICA
Cashiers Dept.
4860 Street Rd.
Fort Washington, PA 19049-8500

Caplugs
2150 Elmwood Ave.
Buffalo, NY 14207-1984

Central Transport
P. O. Box 33299
Detroit, MI 48232

Cingular Wireless
P. O. Box 530022
Atlanta, GA 30353-0022

Car and Driver
P. O. Box 51132
Boulder, CO 80322-1132

Century Plaza Company
c/o Century Mgt & Dev. Co.
27 Inverness Center Parkway
Birmingham, AL 35242

Cintas Corporation
6800 Cintas Boulevard
Mason, OH 45040

Carl Zeiss IMT Corp
NW 7241
P.O. Box 1450
Minneapolis, MN 55485-7241

Champion America Inc.
P. O.Box 33430
Chicago, IL 60694-3430

Cintas Corporation #212
5970 Greenwood Parkway
Bessemer, AL 35022

Carl Zeiss IMT Corp.
6250 Sycamore Lane N.
Osseo, MN 55369

Champion Heating & Air Conditioning, Inc.
120 Hilltop Business Drive
Pelham, AL 35124

Cintas First Aid & Safety
602 Cahaba Valley Circle
Pelham, AL 35124

Cintas First Aid & Safety, #204
5970 Greenwood Parkway
Bessemer, AL 35022

Compuware Coporation
Drawer #64376
Detroit, MI 48264-0376

Copperweld
1027 Solution Center
Chicago, IL 60677

City of Bessemer, Revenue Dept.
1806-3rd Ave. North
Bessemer, AL 35020

Compuware Corporation
One Campus Martius
Detroit, MI 48226

Cosco North America
100 Lighting Way
Secaucus, NJ 07094

City of Detroit, MPD
1600 W. Lafayette
Detroit, MI 48216

Con-Way Southern
P.O. Box 1553666
Fort Worth, TX 76155

Cotina W. Terry-Vines

Coker, Jeramie W.
1552 55th Street W.
Birmingham, AL 35208

Consolidated Freight
P. O. Box 740715
Atlanta, GA 30374-0715

Coxco, Inc.
3603 Pine Lane, SE
Bessemer, AL 35022

Colfor Manufacturing, Inc.
3255 Alliance Road NW
Malvern, OH 44644

Consulting by Craig
5800 Princess Blvd.
Birmingham, AL 35215

Craftsman Construction, Inc.
3806 First Avenue N.
Birmingham, AL 35222

Community Coffee Co., LLC
P. O. Box 60141
New Orleans, LA 70160-0141

Contact Network, an Inline Internet Part
600 Lakeshore Parkway
Birmingham, AL 35209

Crawford, S. Jerry
2014 Eden Valley Lane
Hueytown, AL 35023

Compass Bank
P. O. Box 2210
Decatur, AL 35609

Contract Glass Company, Inc.
502 Roundabout Drive
Trussville, AL 35173

Creative Fabrication Inc.
Attn: David Strang
P. O. Box 637
Hartwell, GA 30643

Component Marketing, Inc.
1528 N. Ballard Rd. # 2
Appleton, WI 54911

Conway Southern Express
P.O. Box 93990
Chicago, IL 60673

Crider's Maintenance
13 Chapel Circle
Trussville, AL 35173

Computer Discount Warehouse
P. O. Box 75723
Chicago, IL 60673-5723

Copelco Capital, Inc.
P.O. Box 8500-6075
Philadelphia, PA 19178-6075

Crown Room - Portland
Dept # 83301
P. O. Box 67000
Detroit, MI 48267-0833

Crown Room Club Delta Airlines
P.O. Box 101315
Atlanta, GA 30392-1315

Danly Die set
255 Industrial Parkway
Ithaca, MI 48847-9476

Dekalb Metal Finishing, Inc
P. O. Box 70
655 W 15th
Auburn, IN 46706

CRST Malone, Inc
P. O. Box 71573
Chicago, IL 60694-1573

Data Pro
Box 070010
Huntsville, AL 35807-7010

Delphi Electronics & Safety
One Corporate Center
P. O. Box 9005
Kokomo, IN 46904-9005

Crystal Springs of Alabama
2919 - 3rd Avenue N
Birmingham, AL 35203-3907

Davis Jr., John W.
106 Green Ridge Terrace
Hueytown, AL 35023

Delphi Packard Electric Sys
General Motors Corporation
P. O. Box 71405
Chicago, IL 60694

CS&S Copier Sales & Service
151 Citation Ct.
Birmingham, AL 35209

Davis, James
13 19th Ave. NW
Birmingham, AL 35215

Delta Industrial
51825 Gratiot Avenue
New Baltimore, MI 48051

CT Corporation System
P. O. Box 4349
Carol Stream, IL 60197-4349

Davy Hay

Deluxe Business Checks and Solu
P. O. Box 742572
Cincinnati, OH 45274-2572

Culp, James
101 Bridgewater Dr.
Helena, AL 35080

DCS Truck Finance
P. O. Box 2916
Milwaukee, WI 53201-2916

Denson, Elliott L.
14 Trafalgar Square
Birmingham, AL 35215

Custom Plastics, Inc
ATTN: JERRY HINTON
165 Citation Ct, Suite 123
Birmingham, AL 35209

Decker Manufacturing Corporation
703 North Clark Street
Albion, MI 49224

Dept. of Revenue, Jefferson Coun
Attn: Darrick Williams
Room 109 Courthouse
Bessemer, AL 35020

Dalton, Bruce
77 Cardinal Drive
North Vernon, IN 47265

Decostar Industries, Inc
1 Decoma Drive
Carrollton, GA 30117

DeShazo Service Company
3850 Pinson Valley Parkway
Birmingham, AL 35217

Danka Business Machines
P. O. Box 740718
Atlanta, GA 30374

DeFelsko Corporation
802 Proctor Avenue
P. O. Box 676
Ogdensburg, NY 13669-0676

Design Display, Inc.
P. O. Box 19458
Birmingham, AL 35219

Detroit Testing Laboratory, Inc.
7111 E. Mile Road
Warren, MI 48092-2709

DocuServ, Inc.
100 Century Park S.
Suite 120
Birmingham, AL 35226

Dupont-Kansai Automotive
950 Stephenson Hwy
P.O. Box 7013
Troy, MI 48007-7013

DHL Worldwide Express
P.O. Box 78016
Phoenix, AZ 85062-8016

Donald Williams
1620 Mann Drive
Forestdale, AL

Durham Pattern & Model Ltd
22 Caristrap St.
Bowmanville, ON

Dial, Jakita T.
812 Westfield Dr.
Fairfield, AL 35064

Donnell Parker

E&T Plastics Manufacturing Co. In
45-45 37th St
Long Island City, NY 11101

Direct Safety Company
P. O. Box 44989
Madison, WI 53744-4989

Doster Construction
P. O. Box 101448
Birmingham, AL 35210

Eagle Global Logistics
P.O. Box 844650
Dallas, TX 75284-4650

Diversified Label & Packaging
136 Industrial Drive
Birmingham, AL 35211

Dotcomm 2000
c/o Benton Newton & Partners
3350 L & N Drive
Huntsville, AL 35801

Ebsco Media
P. O. Box 11984
Birmingham, AL 35202-1984

Dixie Labels & Systems, Inc.
P. O. Box 69
9524 Lee Highway
Ooltewah, TN 37363

Doug Craig

Eco-Clean, Inc.
3094 Emery Circle
Austell, GA 30168

DIXIE TOOL & DIE COMPANY, INC.
P. O. Box 327
Gadsden, AL 35902

Dovebid Valuation Services, Inc.
2201 West Royal Lane
Suite 220
Irving, TX 75063

Ed's Lock & Key
2608 N. 32nd Ave
Birmingham, AL 35207

DMW Expedite, Inc.
P. O. Box 291647
Nashville, TN 37229-1647

Drew Parker

Edward B. Vines, Tax Collector
Room 201 Courthouse
Bessemer, AL 35020-4996

Docupak
P. O. Box 1569
Pelham, AL 35124

Dunn, Monica M.
3650 Stumptown Road
Hueytown, AL 35023

Elb America, Inc
10504 Tavernay Parkway
Charlotte, NC 28262

Elliot Denson

Estes Express Lines
P. O. Box 25612
Richmond, VA 23260-5612

FedEX Freight East
P. O. Box 406708
Atlanta, GA 30384-6708

Enersys Inc.
P.O. Box 601164
Charlotte, NC 28260-1164

Evolution Technology Group
3057 Lorna Rd., Suite 215
Birmingham, AL 35216

Ferrell Gas
P.O. Box 173940
Denver, CO 80217-3940

Engineered Material Handling Systems
6189 Blue Star Highway
Saugatuck, MI 49453

EWU - Entgrattechnik
Boschstrasse 10
Zell u.A.

Festavan, Cade H.
104 Paddington Station
Maylene, AL 35114

Enprotech Mechanical Services, Inc
P. O. Box 19039
Lansing, MI 48901

Excel Packaging & Container
405 Bell St
Montgomery, AL 36101

Festo Corporation
P. O. Box 19389A
Newark, NJ 07195-0389

Entergy Security
708 - 17th St. North
Birmingham, AL 35202

Exel Global Logistics
16580 Air Center Blvd.
Suite 200
Houston, TX 77032

FiberLink
1 Perimeter Park South
Suite 100N
Birmingham, AL 35243

Enterprise Fleet Service
P. O. Box 11743
Saint Louis, MO 63105

Express Personnel
P. O. Box 730039
Dallas, TX 75373-0039

FIBRO INC
139 HARRISON AVE
P. O. BOX 5924
Rockford, IL 61125-0924

Enterprise Rent - A - Car
Attn: Accounts Receivable
1 Riverchase Office Plaza #204
Birmingham, AL 35244

Fasken Martineau DeMoulin LLP
Suite 4200
Toronto Dominion Bank Tower
Toronto, ON

First Commercial Leasing Corp
Leasing Dept
P. O. Box 43738
Birmingham, AL 35243

Equity Development Corporation
3867 Pine Lane
Bessemer, AL 35023

Fastenal
1031 19th Street N
Bessemer, AL 35020

Fischer USA
1120 AEDC Access Road
Manchester, TN 37355

EquiVal, Inc.
445 Pharr Road, NE
Atlanta, GA 30305

Federal Express
P. O. Box 1140
Memphis, TN 38101-1140

Five Points Temporaries, LLC
1101-A 18th St. S
Birmingham, AL 35205

Five Points Temporary, LLC
P. O. Box 55931
Birmingham, AL 35255

FPS Technologies, Inc.
P. O. Box 310219
Birmingham, AL 35231-0219

Gamble Part Dart, Inc
P. O. Box 280
Mount Olive, AL 35117

Five Star Event Catering
100 Grandview Place, Suite 110
Birmingham, AL 35243

Franklin Aluminum Company, Inc.
36486 Treasury Center
Chicago, IL 60694-6400

Gardner, Larry
P.O. Box 20-1033
Frog Level Road
West Blocton, AL 35184

Flow Dynamics and Automation, Inc.
P. O. Box 310395
Birmingham, AL 35231-0395

Franklin's Printing
3233 Oak Hill Drive #101
Birmingham, AL 35216

Garing Business Machines
P.O. Box 916
Talladega, AL 35161

Fluker, Vincent E.
422 West Smithfield Circle
Dolomite, AL 35061

Fravert Services
133 West Park Dr
Birmingham, AL 35211

Gegner, Ralf
1406 Inverness Lane
Birmingham, AL 35242

Forbes Distributors
1416 - 4th Avenue South
Birmingham, AL 35233

Freeman, Terry D.
504 Patton Chapel Way
Birmingham, AL 35226

Genisys Group, Inc.
256 Seaboard Lane
Suite B101
Franklin, TN 37067

Formax Manufacturing Corp
168 Wealthy Street S.W.
Grand Rapids, MI 49503

Frenkel & Co. Inc.
International Insurance Broker
1740 Broadway
New York, NY 10019

Geoge Sorna
3581 Brookfield Road
Birmingham, AL 35226

FORMEL D
ONE CHASE CORPORATE CENTER
SUITE 400
Birmingham, AL 35244

Fronius USA LLC
Business Center - Eagle One
10503 Citation Dr., Suite 600
Brighton, MI 48116

Georgia Mountain Water
109 Westside Drive
Lagrange, GA 30240

Fortune & Associates
2539 John Hawkins Parkway
Suite #101-139
Birmingham, AL 35244

G&K Services
Textile Leasing Systems
201 Princeton Parkway SW
Birmingham, AL 35211

German Movers
Kirchenhang 26
Hamberg

Fowler, Jim
1212 Bridgewater Cr.
Birmingham, AL 35244

Gamble Auto Parts & Service
2515 Morgan Road
Bessemer, AL 35020

Gesipa Blindniettechnik GmbH
NordenstrBe 13-39
Morfelden-Waldorf

Glen Riley

Graphic Corporation
P. O. Box 36926
Birmingham, AL 35236

Gunn, Daryl S.
13634 Lisa Drive
Mc Calla, AL 35111

Global Exchange Services
100 Edison Park Drive MS 52A2
Gaithersburg, MD 20878

Great Mexits Garments, LLC
116 Bethea Road
Suite 314

Gunn, Jonathan H.
13634
Lisa Drive
Mc Calla, AL 35111

Global Technology Associates, Ltd.
Department 771032
P. O. Box 77000
Detroit, MI 48277-1032

Great Plains Business Forms
300 East Meridian
Milton, WA 98354

Gustav Mueller
6410 Meadowlark Lane
Ypsilanti, MI 48197

Goehring, Holger
5285
Crowne Chace Pk.
Birmingham, AL 35244

GreatAmerica Leasing Corp
Dept. 8742
135 S. LaSalle St
Chicago, IL 60674-8742

Guy, Terrance O.
420 Caffee S.
Bessemer, AL 35020

Got Printing Service
108 Spinnaker Lane
Birmingham, AL 35244

Green, Delvin
F 240 West Lake Lodge Cr.
Bessemer, AL 35020

H-T-L PERMA USA
521 East Blvd.
Charlotte, NC 28203

Graham & Company
2200 Woodcrest Place
Suite 210
Birmingham, AL 35209

Gresham Smith and Partners
P. O. Box 830777
Drawer 0170
Birmingham, AL 35283-0777

H.R. Direct
P.O. Box 6213
Carol Stream, IL 60197-6213

Grainer Industrial Equipment
185 West Oxmoor Rd
Birmingham, AL 35209-6331

Grover Dunn
Room 201 Courthouse
1801 3rd Ave. N.
Bessemer, AL 35020-4996

Haeberle, Horst
6324 Bay Drive
Mc Calla, AL 35111

Grainger
10th Avenue
Columbus, GA 31901-2621

GSI
Stuttgarter Str. 86
Felbach

Hammett, Jonanthan L.
1233 Springs Avenue
Birmingham, AL 35242

Grainger Industrial Equipment
Dept 861806776
Palatine, IL 60038-0001

Guaranty Pest Control, Inc.
P.O. Box 569
Bessemer, AL 35021

Hammonds Trucking, Inc.
11101 AL Highway 75
Ider, AL 35981

Hampton Inn-Bessemer
4910 Civic Lane
Bessemer, AL 35020

Hi-Tech Mold & Eng. S.E. Inc.
466 Baxter Lane
Winchester, TN 37398

Hyson Products Associated Spring
10367 Brecksville Road
Brecksville, OH 44141

Handling Systems, Inc.
106 Park Court South
Nashville, TN 37210

Hidden Hitch
SDS 12-2070
P.O. Box 86
Minneapolis, MN 55486-2070

IBM Corporation
P.O. Box 534151
Atlanta, GA 30353-4151

Handmann CNC Technologies, Inc.
205 Prairie Lake Road, Unit B
Dundee, IL 60118

Hines Delivery Service
P.O. Box 5586
Rome, GA 30162-5586

IBM Global Services
P.O. Box 676673
Dallas, TX 75267-6673

Hans Riehle KG
IM Bornrain 2
Moeglingen D 71696

Hinkle Manufacturing
5th & D Street
Ampoint Industrial Park
Perrysburg, OH 43551

IFM Efector, Inc.
805 Springdale Drive
Exton, PA 19341

Hay, Davy M.
555 County Road 864
Clanton, AL 35045

Holiday Inn Express Bessemer
5001 Academy Lane
Bessemer, AL 35022

Imperial Fabricating Co.
2618 Paysphere Circle
Chicago, IL 60674

Hellermann Tyton
22242 Network Place
Chicago, IL 60673-1222

Holladay Pattern and Mold, Inc.
1783 Floyd Bradford Road
Trussville, AL 35173

Imperial Metal Products
835 Hall Street SW
Grand Rapids, MI 49503-4820

Hendrix, Chad M.
3503 Chace Lake Fairway
Birmingham, AL 35244

Hollingsworth Gregory R.
20561 Clancy Road
Mc Calla, AL 35111

IMR Test Labs
131 Woodsedge Drive
Lansing Business & Tech. Park
Lansing, NY 14882

Hester, Mary F.
644 Wynnlake Cove
Alabaster, AL 35007

Huffman Electrical Contractors
5640 Clifford Circle
Suite E
Birmingham, AL 35210

Indoff Incorporated
P.O. Box 790120
Saint Louis, MO 63179-0120

Hi-Lex Corporation
5200 Wayne Road
Battle Creek, MI 49015

Hunjan Alabama, Ltd.
318 Hunjan Way
Anniston, AL 36205

Industrial Medical
P.O. Box 360303
Birmingham, AL 35236

Industrial Safety
1390 Neubrecht Road
Lima, OH 45801-3196

Internal Revenue Service
801 Tom Martin Drive
Room 126
Birmingham, AL 35211-6425

J. R. Bechtle & Co., Boston
112 Water Street, Suite 500
Boston, MA 02109

Industrial Tooling and Supply
1800 Hillyer Robinson
P.O. Box 2668
Anniston, AL 36202

International Plastics
P.O. Box 25544
Greenville, SC 29616-0544

J.H. Bachman, Inc.
1691 Phoenix Blvd. Suite #140
Atlanta, GA 30349

Infor Global Solutions
1000 Windward Concourse Pkwy
Suite 100
Alpharetta, GA 30005

International Products Corp.
P.O. Box 70
Burlington, NJ 08016-0070

J.O. King, Inc.
P.O. Box 1088
Alpharetta, GA 30009

Ingersoll-Rand Company
Air Compressor Group
P.O. Box 75817
Charlotte, NC 28275

Iron Age Corporation
9233 Parkway East
Birmingham, AL 35206

J.R. Ellis Transportation, LLC
P.O. Box 488
Bardstown, KY 40004

Initial Staffing/Talent Tree
P.O. Box 101355
Atlanta, GA 30392

Irondale Custom Machine
4264 Underwood Industrial Park
P.O. Box 100368
Birmingham, AL 35210

J.R. Thompson Company
26970 Haggerty Road
Farmington, MI 48331

Innovative
P.O. Box 18188
Huntsville, AL 35804

ISE Innomotive Systems
1150 Industrial Park Drive
Tuscaloosa, AL 35401

J.W. Expertise, Inc.
91 Milvan Drive
Weston, Ontario M9l 1Z7

Inovis, Inc.
P.O. Box 198145
Atlanta, GA 30384-8145

ITAC Solutions
P.O. Box 361687
Birmingham, AL 35236

Jahanbozorgi, Akbar
122 Sir Gregory Dr.
Shelby, NC 28152

Inspec Tech, Inc.
P.O. Box 128
101 Inspec Drive
Valley Head, AL 35989

ITW Bee Leitzke
P.O. Box 95853
Chicago, IL 60694-5853

James D. Brinson
7420 Helton Road
Theodore, AL 36582

Integrated Logistics Solutions
P.O. Box 72370
Cleveland, OH 44192-0370

J-Com E.D.I. Services
P.O. Box 14
Grand Blanc, MI 48480-0014

James Peavey
605 Lucille Road
West Blocton, AL 35184

James R. Ingalls
P.O. Box 163
Fairfield, AL 35064

John Hammett
1233 Spring's Avenue
Birmingham, AL 35242

Ken's True Value Hardware
3000 Morgan Rd S.E.
Bessemer, AL 35023

James, Nigel V.
1301 Longbrook Dr.
Bessemer, AL 35020

Johnson, Reginald L.
1529 2nd Avenue N.
Bessemer, AL 35020

Ken-Mar Tool, Inc.
748 West Main Street
Lebanon, KY 40033

Jani-King of Birmingham
2550 Acton Road, Suite 150
Birmingham, AL 35243

Jordan Machine Co.
355 Clow Lane
Birmingham, AL 35217

Kenmar Corporation
17315 West Nine Mile Road
Suite 875
Southfield, MI 48075

Jefferson County
Department of Revenue
P.O. Box 830710
Birmingham, AL 35283-0710

Joseph Lumber
320 Joseph Drive
Columbiana, AL 35051

Kessler Trucking, LLC
PO Box 527
Ider, AL 35981

Jefferson County Commission
Enforcement Division
716 Richard Arrington Jr., Blvd.
Birmingham, AL 35203-0110

Just In Time Cartage, Inc.
8816 Hwy 431 N
Albertville, AL 35950

Kirksey, Willie
2405 31st St.
Ensley, AL 35208

Jevic
P.O. Box 13031
Newark, NJ 07188

K & D Enterprises
1430 Highway 47 South
Columbiana, AL 35051

Konrad Goerich

Jim Cooper Construction Co., Inc.
3 Office Park Circle
Suite 114
Birmingham, AL 35223

Kaneka Texas Corporation
PO Box 7247-8969
Philadelphia, PA 19170-8969

Kossen Equipment, Inc.
P.O. Box 7968
Jackson, MS 39284-7968

JMS Metal Services of Alabama, Inc.
P.O. Box A
1312 Commerce Dr., N.W.
Decatur, AL 35602

Karl Berrang, GmbH
Helmertstr. 1
Manneheim  D-68219

Kuehne & Nagel, Inc.
P.O. Box 45309
Atlanta, GA 30320

Jochen Richter

Ken Chapman & Associates, Inc.
P.O. Box 70038
Tuscaloosa, AL 35407

L. Kianoff & Associates
1128 22nd Street South
Birmingham, AL 35205

Lacey, Lovell
1420 12 Avenue
Midfield, AL 35228

Lenzkes Clamping Tools, Inc.
PO Box 660
Christiansburg, VA 24068

Logis, Inc.
I.T.C. Park
4117 Trade Center Blvd.
Laredo, TX 78041

Lagniappe Designs, Inc.
2933 Carlisle Road
Birmingham, AL 35213

Liberty Screening Services
1919 North Loop West
Suite 400
Houston, TX 77008

Lollar, Lisa D.
100 Wood Cove
Wilsonville, AL 35186

Lampley, Tamela
5019 Broad St.
Bessemer, AL 35020

Light Bulb Depot 6 LLC
P. O. Box 18353
Memphis, TN 38181-0353

Long Lewis Ford
Highway 150
Birmingham, AL 35244

Landscape Workshop, Inc.
3601 Parkwood Road S.E.
Bessemer, AL 35022

Linda Swanson
806 East Grand Blvd. at Mack
Detroit, MI 48207

Lyon Industries
1630 Shanahan Dr.
South Elgin, IL 60177

Landstar Express America, Inc.
World Headquarters
P.O. Box 651434
Charlotte, NC 28265-1434

Link Electric & Safety Control Co., Inc.
444 McNally Dr.
Nashville, TN 37211

M M Bearing Co.
7 Jocama Boulevard
Old Bridge, NJ 08857

Langford de Kock & Co.
1100 South Tower
225 Peachtree Street, N.E.
Atlanta, GA 30303

LINPAC Material Handling
120 Commerce Court
Georgetown, KY 40324

M&G Components
7024 Claymont Drive
Pinson, AL 35126

larry crabtree

Lisa Lollar

Maddox, J.C.
3303 Dartmouth Ave. S.
Bessemer, AL 35020

Leeds Architectural Letters
343 Ashville Rd.
P.O. Box 40
Leeds, AL 35094

LMyers Associates
825 S. 26th Street
Harrisburg, PA 17111

Management Recruiters of ColumbTN
1117 Trotwood Avenue
Suite 201
Columbia, TN 38401-3033

Lehr Middlebrooks Price & Vreeland, P.C.
PO Box 11945
Birmingham, AL 35202-1945

LNZ Transportation, L.L.C.
P.O. Box 790
Cullman, AL 35055

Manpower
PO Box 380368
Birmingham, AL 35238-0368

Marathon Electrical Contractors, Inc.
PO Box 320057
614 So. 38th Street
Birmingham, AL 35222

Menasha Packaging
Drawer 559
Milwaukee, WI 53278

Metro Monitor
808 29th Street South, Suite E
Birmingham, AL 35205

Markator Manfred Borries Gmbh
BunsenstreBe 5
Ludwigsburg 71642

Menlo Worldwide
P. O. Box 371232M
Pittsburgh, PA 15250

Metropolitan Life Insurance
P.O. Box 8740
Dayton, OH 45401-8740

Masterpiece Studios
248 Oxmoor Court
Birmingham, AL 35209

Mercedes-Benz Credit
PO Box 9001921
Louisville, KY 40290-1921

MF Inspec, Inc.
258 Maple Creek Circle
Greenville, SC 29607

Maverick Tube Corporation
P.O. Box 911512
Dallas, TX 75391-1512

Mercedes-Benz USA, Inc.
Claims Receiving Dept.
1 Glenview Rd.
Montvale, NJ 07645

Michael Chase Transport
P.O. Box 675786
Marietta, GA 30067-0021

Max Coating, Inc.
3653 Industrial Parkway
Birmingham, AL 35217

Mercedes-Benz USA, LLC
One Mercedes Drive
Montvale, NJ 07645-0350

Michael McAlister

McKenzie Handling Systems, Inc.
3127 Dublin Lane
Bessemer, AL 35020

Merchant Capital, LLC
Lakeview Center, Suite 400
2660 East Chase Lane
Montgomery, AL 36117

Michigan Coating Products Incorpo
601 Ionia S.W.
Grand Rapids, MI 49503

McMaster & Carr Supply Co.
6100 Fulton Industrial Blvd.
Atlanta, GA 30336-2852

Merryweather Foam Inc.
11 Brown Street
Barberton, OH 44203

Midsouth Packaging
P.O. Box 78484
Milwaukee, WI 53278-0484

McPherson Oil/dba Fuelman
P. O. Box 10583
Birmingham, AL 35202

Metal Component Manufactures, Inc.
272 Industrial Drive
Hamilton, AL 35570

Milan Express Co., Inc.
P.O. Box 440235
Nashville, TN 37244-0235

Media Works
PO Box 2224
Birmingham, AL 35246-0012

Metro Mini Storage & Truck Rental
730 North 8th Street
Bessemer, AL 35020

Mocap Plastic Products Group
13100 Manchester Road
Saint Louis, MO 63131-1703

Modern Engineering, Inc.
2577 Solutions Center
Chicago, IL 60677-2005

Murray, Robert
4120 49th Terrace N.
Birmingham, AL 35217

Newman Realty, LLC
2718 South 20th Street
Birmingham, AL 35209

Modern Plastics
P.O. Box 446
Mount Morris, IL 61054

Myers Corporation
825 S. 26th Street
Harrisburg, PA 17111

Nextel Communications
P.O. Box 6220
Carol Stream, IL 60197-6220

Monica Dunn

Myron Corp.
PO Box 802616
Chicago, IL 60680-2616

NIFC Capital Corporation
P.O. Box 3083
Cedar Rapids, IA 52406-3083

Monster, Inc.
P.O. Box 90364
Chicago, IL 60696-0364

National Notary Association
9350 De Soto Avenue
PO Box 2402
Chatsworth, CA 91313-2402

Nifco America Corp.
PO Box 633989
Cincinnati, OH 45263-3989

Moore Coal Company
129 N. 4th Street
Bessemer, AL 35020

National Semi-Trailer Corp.
P.O. Box 60842
Charlotte, NC 28260

North American Int'l
P.O. Box 4403
Chicago, IL 60680

MSX International
Dept. 77733
PO Box 77000
Detroit, MI 48277-0733

Nations Express, Inc.
PO Box 19247
Charlotte, NC 28219

North American Security
715 North 19th Street
Bessemer, AL 35020

MTR Specialty Cleaning
126 McNear Street
Bessemer, AL 35023

Neely Mechanical, LLC
2052 Montevallo Road S.W.
Leeds, AL 35094

Novazone Communications
100 Commerce Street
Suite 500
Montgomery, AL 36104

Mueller, Gustav
6410 Meadowlark Lane
Ypsilanti, MI 48197

New Horizans Learning Center
601 Beacon Parkway West
Suite 106
Birmingham, AL 35209

NTFC Capital Corporation
P.O. Box 740428
Atlanta, GA 30374-0428

Muhlbauer + Partner
Edisonstrabe 11
85716 Unterschleibheim

NewBanks Construction
5120 Selkirk Drive
Birmingham, AL 35242

NZ Fahzeugteile

O'Neal Steel, Inc.
P.O. Box 100558
Atlanta, GA 30384

Omiotek Coil Spring Co.
833 N. Ridge Avenue
Lombard, IL 60148

OSMO Technologies, Inc.
3277 Roswell Road #78
Atlanta, GA 30305

Occupational Health Management
516 Mineral Trace, Suite A
Birmingham, AL 35244

Omron IDM Controls
9510 N. Houston Rosslyn
Houston, TX 77088-3904

Overhead Door Co.
2600 Crestwood Blvd.
P.O. Box 100906
Birmingham, AL 35210

Occupational Health Services of America
2147 Riverchase Office Rd.
Birmingham, AL 35244

Oneal Steel, Inc.
744 41st St. N
PO box 2623
Birmingham, AL 35202-2623

Overnite Transportation
P.O. Box 79755
Baltimore, MD 21279-0755

Occupational Testing
PO Box 530805
Birmingham, AL 35253

Onsite Commercial Staffing
P.O. Box 198531
Atlanta, GA 30384-8531

Pack, Annette
1018 Pleasant View Rd.
Bessemer, AL 35020

Office Depot
Customer Service Center
900 Raco Drive
Lawrenceville, GA 30246

Oris Automotive Parts - Canada
91 Milvan Drive
Weston M9L 1Z7

Packaging Integrity, Inc.
100 Thomas Drive
Gadsden, AL 35901

Office Max
Store 348
259 Lakeshore Pkwy.
Birmingham, AL 35209

Oris Fahrzeugteile Gmbh Sach
Achatstrabe 2
09356 St. Egidien

Packaging Materials & Supply
2701 South Park Drive, S.W.
Birmingham, AL 35211

Ohio Technology
1525 West River Road
Dayton, OH 45418

Oris Fahzeugteile H. riehle
ATTN: Frank Frietsch
Im Bornrain 2
Moeglingen D71696

Packaging Solutions
129 Ridgeway Ave.
Gadsden, AL 35901

Old Dominion Freight Line, Inc.
P.O. Box 60908
Charlotte, NC 28260-0908

Oris France S.A.R.L.
1Rue di L'Industrie
Soultz F 68360

Palmetto Plating Company, Inc.
510 Saco-Lowell Road
PO Box 64
Easley, SC 29641

Olympia Sprinkler Installation
13 Greenbriar Lane
Oneonta, AL 35121-1305

Osborne & Company, Inc.
PO Box 170368
Birmingham, AL 35217

Panther II Transportation, Inc.
1114 N. Court Street
P.O. Box 713- P.M.B. 208
Medina, OH 44256

Parkwest Family Medicine
1170 Greenmore Dr.
Bessemer, AL 35022

Peregrine E-Market Inc.
Attn: Acct. Rec. Dept
1277 Lenox Park Blvd.
Atlanta, GA 30319-5396

Pike's Plumbing & Gas
P.O. Box 395
Clay, AL 35048

Pate Welding & Repair
611-1st Avenue E.
Oneonta, AL 35121

Peregrine E-Markets Group
P.O. Box 198145
Atlanta, GA 30384-8145

Pioneer Standard Electronics
Dept. AT 40285
Atlanta, GA 31192-0285

Patton, Robert
324 Cardiff St.
Box 119
Brookside, AL 35036

Pettway, Gary O.
1129 14th Pl SW
Birmingham, AL 35211

Pitney Bowes, Inc.
Postage by Phone
P.O. Box 952856
Saint Louis, MO 63195-2856

Paul Ott GmbH
Lambach AT-4650

PHM Resources, Inc.
P.O. Box 931974
Cleveland, OH 44193

Pitney-Bowes, Inc.
P.O. Box 856390
Louisville, KY 40285-6390

Pay-Master of Alabama
104 Inverness Ctr. Pl. Ste.#215
P.O. Box 2445
Birmingham, AL 35201

Phoenix Motor Co.
225 West Indian School Rd.
Phoenix, AZ 85013-3281

Plastic Products
10 Commerce Avenue
Bessemer, AL 35023

PDQ Assemblies, Inc.
P.O. Box 94520
Birmingham, AL 35215

Piccola Manufacturing Co.
985 Old Preston Hwy. South
PO Box 705
Shepherdsville, KY 40165

PMH Resources, Inc.
198 Narrows Drive, Suite 105
Birmingham, AL 35242

Pearce, Bevill, Leesburg & Moore
2129 First Ave. North
Birmingham, AL 35203

Pickle Septic Tank & Plumbing Inc.
2349 Brookside road
Mount Olive, AL 35117

PMT Publishing, Inc.
P.O. Box 66200
Mobile, AL 36660

Peavey, Christine M.
605 Lucille Road
West Blocton, AL 35184

Picture Tel Corp.
100 Minutemann Rd.
Andover, MA 01810

Pollack Engineered Products Grp.
P.O. Box 931558
Cleveland, OH 44193-5021

Peliculas Utilities, S.A. De C. V.
Espana No. 501
Col. San Nicolas
Tolentino, Istapalapa CP 09850

Piedmont Plastics, Inc.
PO Box 890216
Charlotte, NC 28289-0216

Postal Privilege
PO Box 856042
Louisville, KY 40285-6042

Posten's Overhead Door Co.
P.O. Box 1359
Pinson, AL 35126

Princor Financial Services Corp.
PO Box 10423
Des Moines, IA 50306-9780

Quality Sorting Service, Inc.
PO Box 396
Cottondale, AL 35453

Power & Signal Group
PO Box 371287
Pittsburgh, PA 15250-7287

Production Machine Equipment, Inc.
10242 N.W. 47 Street, Suite 23
Sunrise, FL 33351

Qualls, Bryan
19989 Antler Place
McCalla, AL 35211

Powerway, Inc.
L-2522
Columbus, OH 43260

Progressive Finishes Inc.
501 Industrial Drive
Alabaster, AL 35007

Quill Corporation
P.O. Box 94081
Palatine, IL 60094-4081

Pratt Industries
Converting Division Birmingham
PO Box 406803
Atlanta, GA 30384-6803

Projections
3264 Medlock Bridge Road
Norcross, GA 30092

R & H America Inc.
7000 Peachtree-Dunwoody Rd.
Atlanta, GA 30328

Precision Grinding, Inc.
PO Box 19925
Birmingham, AL 35219-0925

Purdy, Teresa M.
101 Shady Lane
Alabaster, AL 35007

R & M Engineering, Inc.
11446 N. Linden Rd.
PO Box 135
Clio, MI 48420

Precision Plumbing Heating &
6632 Warrior River Road
Bessemer, AL 35023

Putnam Hitch Product
211 Industrial Ave.
Bronson, MI 49028

R.I.E.MPP America, Inc.
3650-A Centre Circle
Fort Mill, SC 29715

Premier Living Suites
PO Box 361383
Birmingham, AL 35236

QC Inspection Service, Inc.
11975 Portland Avenue South
Suite 102
Burnsville, MN 55337

Rainer Kaiser
4047 Winterberry Place
Charlotte, NC 28210

Pridgen Machine & Tool
130 Meadland Circle
Bessemer, AL 35023

Qore Property Sciences
P.O. Box 1227
Lawrenceville, GA 30046-1227

Rand Materials Handling Equip.
P.O. Box 3003
515 Narragansett Pk. Dr.
Pawtucker, RI

Principal Financial Group
PO box 10423
Des Moines, IA 50306-9780

Quality Metalcraft, Inc.
33355 Glendale Ave.
Livonia, MI 48150

Randy Godeke, Director
Department of Revenue
P.O. box 11088
Birmingham, AL 35202-1088

Reaves III, Eddie
537 Zinnia Lane
Birmingham, AL 35215

Reliable Office Supplies
P.O. Box 1504
Ottawa, IL 61350-9914

Robinson-Adams Insurance
General Insurance
P.O. Box 530510
Birmingham, AL 35253-0510

Red Hot Freight, LLC
P.O. box 28
White Bluff, TN 37187

Returnable Packaging Resource, Inc.
807 Holland Road
Simpsonville, SC 29681

Rodl Elliot Dendorfer, LLC
1100 South Tower
225 Peachtree Street, NE
Atlanta, GA 30303

Red-D-Arc, Inc.
PO box 532618
Atlanta, GA 30353-2618

Riley, Dustin
4658 Nicholas Dr.
Bessemer, AL 35022

Rodl Warren Averett, LLC
2500 Acton Road
Birmingham, AL 35243

Reed's Glass, Inc.
P.O. box 10093
Birmingham, AL 35210

Riley, James G.
2652 Piedmont Drive
Bessemer, AL 35022

Rollins Truck Rental/Leasing
P.O. box 19128
Birmingham, AL 35219-9128

Reeve Electric Co.
2428 Second Ave. South
Birmingham, AL 35233-2597

Riveria Finance, Inc.
Assignee for Yorkshire Int'l
529 W. Liberty St. Suite 297
Wauconda, IL 60084

Rome Fastener Corporation
PO box 3013
Milford, CT 06460-0813

Regbaudi Engineering Ltd.
Attn: Ms. Ria Van Den Berg
P.O. Box 668
Brits, 0250

Roadway Express
P.O. box 905587
Charlotte, NC 28290-5587

Rome Tool and Die Company
113 Hemlock Street
Rome, GA 30161

Reis Robotics USA, Inc.
1320 Homes Road
P.O. Box 668
Elgin, IL 60123

Robbins Mechanical Services
P.O. box 496
Trussville, AL 35173

Ronnie Bledsoe Trucking, Inc.
1760 Braly Lane
Pulaski, TN 38478

Reliable Automotive
P.O. Box 12991
Shawnee Mission, KS 66282-2991

Robert Walker
Workforce Management Solutions
15 Greenbriar Lane
Oneonta, AL 35121

Rosler Metal Finishing USA L.L.C.
1551 Denso Road
Battle Creek, MI 49015

Reliable Communications
P.O. box 610565
Birmingham, AL 35261-0565

Roberts Express
P.O. box 371627
Pittsburgh, PA 15251-7627

Rudolph, James
120 Elmore St.
Bessemer, AL 35020

Rush Truck Center
4700 N. Cage
Pharr, TX

Savela Solutions
3595 Grandview Parkway
Suite 450
Birmingham, AL 35243

SelecTrucks of Jackson, LLC
P. O. Box 54325
Pearl, MS 39288-4325

Ryder Transportation Services
PO box 402366
Atlanta, GA 30384-2366

Schaefer Systems Int'l., Inc.
P.O. Box 7009
Charlotte, NC 28241-7009

Service Machine Co., Inc.
4566 Westgate Parkway
Dothan, AL 36303

Ryerson Tull Metal/Birmingham
125 Carson Rd.
Birmingham, AL 35215

Schenker International Inc.
5900 Messer-Airport Hwy
Terminal A Building
Birmingham, AL 35212

Service Transport, Inc.
P.O. Box 2749
Cookeville, TN 38502-2749

SAE International
P.O. Box 32641
Detroit, MI 48232-9733

Schenker of Canada Ltd 136
3350 South Service Rd.
Burlington L7N 3M6

Sherex Industries
1400 Commerce Pkwy
Lancaster, NY 14086

Safety Solutions
6161 Shamrock Ct.
PO Box 8100
Dublin, OH 43016-2100

Schenker of Canada-Customs 149
6555 Northwest Drive
Mississauga, Ontario L4V 1K2

Siemens Building Technologies
7850 Collections Center Drive
Chicago, IL 60693

SAIA Motor Freight, Inc.
P.O. Box A Station #1
Houma, LA 70363

Schmidt, robert
6281 Eastern Valley Road
McCalla, AL 35211

Siemens Fire Safety
Siemens Bldg. Tech., Inc.
Fernwood Road
Florham Park, NJ 07932

Sam J. Irvin
Commercial Photographer, Inc.
2016 10th Ave. S. Suite 102A
Birmingham, AL 35205

SecurityLink
P.O. Box 9001076
Louisville, KY 40290-1076

Siements VDO Automtoive GMBH
A-1030 Wien
Erdberger Lande 26
Vienna, FN

Sammy G's Express Inc.
3 Longbridge Rd.
Thornhill, Ontairo L4J 1L4

SecurityLink from Ameritech-2018802
P.O. Box 9001076
Louisville, KY 40290-1076

Simplex Grinnell Fire Protection
2512 Commerce Square West
Birmingham, AL 35210

Sarah G. Spear
Montgomery County Revenue Commission
P.O. Box 1667
Montgomery, AL 36102-1667

Select Office Supply, Inc.
172 Chandalar Place Drive
Pelham, AL 35124

Sir Speedy
3075 Highway 150, Ste. N
#5802
Birmingham, AL 35244

Sitronic Gmbh & Co. KG
Robert-Bosch-Strabe 9
Gartringen, LA 71116

South-Pak, Inc.
660 Bessemer Super Hwy
P.O. Box 77080
Birmingham, AL 35228

Southern Perfection
P.O. Box 628
Byron, GA 31008

Skytel
P.O. Box 740577
Atlanta, GA 30374-0577

Southeast Paper Recycling Co.
1800 Parkway Place
Suite 1020
Marietta, GA 30067

Southern Research Institute
Drawer 0375
P.O. Box 11407
Birmingham, AL 35246-0375

Slark, Catherine Dian
12603 Bel Air Circle
Mc Calla, AL 35111

Southeastern Freight Lines, Inc.
P.O. Box 100104
Columbia, SC 29202-3104

Southern States Express, Inc.
P.O. Box 4285
Chattanooga, TN 37405

Sleep Inn
1259 Greenmor Dr.
Bessemer, AL 35023

Southern Controls
P.O. Box 210399
Montgomery, AL

Specialty Creations
2249 Shelterwood Road
Birmingham, AL 35226

Smith's Machine
14120 Highway 11, North
Cottondale, AL 35453

Southern Copper & Supply Company
875 Yeager Parkway
Pelham, AL 35124

Spherion Corporation
P.O. Box 847872
Dallas, TX 75284-7872

Smith, Lemondra C.
3507 Chace Lake Fwy.
Birmingham, AL 35244

Southern Ductile
2217 Carolina Avenue
Bessemer, AL 35020

Stabilus
1201 Tulip Drive
Gastonia, NC 28052-1898

Society of Mfg Engineers
P.O. Box 32641
Detroit, MI 48232-9733

Southern Industrial Sales, Inc.
P.O. Box 381504
Birmingham, AL 35238

Stabilus
88043 Expedite Way
Chicago, IL 60695-0001

Solvay Engineered Polymers
88186 Expedite Way
Chicago, IL 60695-0001

Southern Nameplate & Graphics, Inc.
1510 4th Ave.
Bessemer, AL 35020

Standard and Poor's Ratings Serv
2542 Collection Center Drive
Chicago, IL 60693

Sophos, Inc.
P.O. Box 414930
Boston, MA 02241-4930

Southern Network Services, Inc.
300 Union Hill Drive
Birmingham, AL 35209

Staples
Dept. 82-0006769483
P.O. Box 9020
Des Moines, IA 50368-9020

Stewart Organization
P.O. Box 43427
Birmingham, AL 35243

Talen Tree Inc. and Affiliates
P.O. Box 406095
Atlanta, GA 30384-6095

The Handy Corporation
430 12th Street South
P.O. Box 2046
Birmingham, AL 35201

Stranco Products
650 South Schmidt Road
Bolingbrook, IL 60440

Target Container Corp.
P.O. Box 406803
Atlanta, GA 30384-6803

The Printer Connection
3240 Leeman Ferry Road
Huntsville, AL 35801

Street Printing Co., Inc.
4605 7th Avenue, Wylam
Birmingham, AL 35224

Technology Molded Plastics
6550 Paysphere Circle
Chicago, IL 60674

The Stewart Organization
P.O. Box 43427
Birmingham, AL 35243

Suhner Industrial Products Corp.
Highway 411S/Suhner Drive
P.O. Box 1234
Rome, GA 30162-1234

Telecom Marketing
24 Commerce Street
Pawtucket, RI 02862

The Workplace
P.O. Box 55309
Birmingham, AL 35255-5309

Swartz Sales, Inc.
7227 West Colby Road
Greenville, MI 48838

Tennant
P.O. Box 71414
Chicago, IL 60694-1414

Thomas III, Vallie
513 Westchester Drive
Bessemer, AL 35022

Synova Plastics
2782 E. US Highway 52
Morristown, IN 46161

Terry Freeman

Thomson Plastics, Inc.
130 Quality Drive, N.W.
Thomson, GA 30824

Systems Express
10801 Southern Loop Blvd.
Pineville, NC 28134-9900

The Averette Company
833 Greensprings Hwy., Suite 101
Birmingham, AL 35209

Thyssenkrupp Elevator Corp.
P.O. Box 933004
Atlanta, GA 31193-3004

T&J Electric Co., Inc.
30-20th Court NW
Birmingham, AL 35215

The Bank of New York
Financial Control Billing Dept.
P. O. Box 19445
Newark, NJ 07195-0445

Time Clock Plus
3322 West Loop 306
San Angelo, TX 76904

T.L. Ashford
Attn: A/R Maintenance
525 W. %th Street
Covington, KY 41011

The Economist Newspaper North America
Subscription Department
P.O. Box 58525
Boulder, CO 80322-8525

Tinker Business Forms, Inc.
P.O. Box 360111
Birmingham, AL 35236

TMOBILE
P.O. Box 742596
Cincinnati, OH 45274-2596

Translogistics, Inc.
290 Main Street
Royersford, PA 19468

UAB Department of Accounting
1530 3rd Avenue South
BEC 305
Birmingham, AL 35294-4460

TNT USA Inc., NAO
CS 9002
Melville, NY 11747-2230

Tri-State Tubular Rivet, Co.
382 Lancaster Pike
Malvern, PA 19355-0702

Uline
2200 S. Lakeside Drive
Waukegan, IL 60085

Tool Specialty Inc.
141 Commerce Court
Pelham, AL 35124

Truck Trailers of Alabama, Inc.
2523 Commerce Circle
P.O. Box 170800
Birmingham, AL 35217-0800

Uncut Flowers
2800 7th Avenue South
Birmingham, AL 35233

Tool-Smith
Dept. 3422
P.O. Box 2153
Birmingham, AL 35287-3422

TSA
2050 West Sam Houston Parkway,N.
Houston, TX 77043-2422

Unique Tool & Bending, Inc.
2312 Centennial Circle
Gainesville, GA 30504-5756

Top to Bottom
1922 Claredon Avenue
Bessemer, AL 35020

TUEV America, Inc.
5 Cherry Hill Drive
Danvers, MA 01923

United Healthcare Services
Drawer 1202
P.O. Box 830621
Birmingham, AL 35283-0798

Total Fire Protection, Inc.
141 Regency Park Drive
P.O. Box 678
Alabaster, AL 35007

Tuscaloosa News
315 28th Avenue
P.O. Box 20587
Tuscaloosa, AL 35402-0587

United Parcel Service
UPS Customhouse Brokerage, Inc.
P.O. Box 34486
Louisville, KY 40232

Toyota Motor Sales, USA
19001 South Western Avenue
P.O. Box 2991
Torrance, CA 90509-2991

Tuscaloosa Scale Company, Inc.
4050 Industrial Drive
Cottondale, AL 35453

United Rentals
830 Highway 33
Pelham, AL 35124

TradeBeam, Inc.
Department CH 17306
Palatine, IL 60055-7306

Tusco Fence, Inc.
5220 University Blvd., East
Tuscaloosa, AL 35404

United States Treasury
Internal Revenue Service
Philadelphia, PA

Translift Inc.
P.O. Box 2704
Birmingham, AL 35201

U.S. Inter-Mex Transport Inc.
P.O. Box 4525
Mcallen, TX 78502

University of Alabama in Huntsville
Attn: Office of the Bursar
Huntsville, AL 35899

Unum Life Insurance Co.
2211 Congress Street
Portland, ME 04122

Venturi Staffing Partners
P.O. Box 277218
Atlanta, GA 30384-7218

Ware, Deldreco
632 18th Street
Tuscaloosa, AL 35401

Unum Provident
1 Fountain Square
Chattanooga, TN 37402

Versafab Corp.
15919 So. Broadway
Gardena, CA 90248

Warehouse Equipment & Supply
116 West Park Drive
Birmingham, AL 35211

UPS Supply Chain Solutions, Inc.
Attn:  Customs Brokerage Svc
P.O. Box 34486
Louisville, KY 40232

VIP Personnel, Inc.
P.O. Box 361925
Birmingham, AL 35236-1925

Warrior River Water Authority
P.O. Box 326
Mc Calla, AL 35111

US Workforce
P.O. Box 13188
Milwaukee, WI 53213-0188

Visy Recycling
1975 Sarasota Pkwy
Atlanta, GA 30398-0759

Waste Management
700 Clow Rd.
Birmingham, AL 35217

USF Holland Inc.
Drawer #5833
P.O. Box 79001
Detroit, MI 48279-5833

Vulcan Electro-Coating, Inc.
P.O. Box 1010
Bessemer, AL 35021

Watkins Motor Lines
Corporate Headquarters
P.O. Box 95001
Lakeland, FL 33804-5001

Valley Automotive
Dept #16101
P.O. Box 67000
Detroit, MI 48267

Vulcan Information Packaging
P.O. Box 29
Vincent, AL 35178-0029

Watts, tonya L.
537 Lovett St.
Midfield, AL 35228

Valley Industries
Drawer #95701
P.O. Box 67000
Detroit, MI 48267-0957

W.W.I.S.P.
2200 Riverchase Center
Suite 500
Birmingham, AL 35244

Wayne Dalton Doors
3990 Lorna Road
Birmingham, AL 35244

Valley Printing Company, Inc.
3919 Vanderbilt Road
Birmingham, AL 35217

Walker, Bellinda
6046 Overlook Lane
Bessemer, AL 35022

WB Group LP d/b/a Barloworld
3930 Pinson Valley Pkwy
Birmingham, AL 35217

Vance Tool & Die
1700 Vanderbilt Road
Birmingham, AL 35210

Walston, Wells, Anderson & Birchall
1819 5th Avenue North
Suite #1100
Birmingham, AL 35203

WCA Waste Systems Inc. Blount H
1130 County Line Road
Trafford, AL 35172

Werle, Katrin
6324 Bay Drive
Mc Calla, AL 35111

Wilcox & Allen, Inc.
P.O. Box 10382
Birmingham, AL 35202

Wingo's Maint & Repair Services, In
P.O. Box 110126
Birmingham, AL 35211

Westgalia American Hitch, Inc.
2506 Douglas Dam Road
Sevierville, TN 37876

Williams Communication Solutio
21398 Network Place
Chicago, IL 60673-1213

Woods, Alex N.
632 18th Street
Tuscaloosa, AL 35401

WETZEL SERVICES, INC.
14 A. Brozzinin Court
Greenville, SC 29615

Williams Donald
1620 Mann Drive
Forrestdale, AL 35214

Worker's Temporary Service
P.O. Box 850001
Orlando, FL 32885-0246

Wheless & Associates
PMB 361
1919 Oxmoor Road
Birmingham, AL 35209-3502

Williams, Calvin
143 39th Ave. NE
Birmingham, AL 35215

Workforce Managment Solutions
15 Greenbriar Lane
Oneonta, AL 35121

White Trailer and Body Co., Inc.
2620 North 29th Street
Birmingham, AL 35234

Williams, Marques D.
1433 Tuscaloosa Ave. SW
Birmingham, AL 35211

Wrenn Handling Inc.
P.O. Box 65390
Charlotte, NC 28265

Whitlam Engineered Identification Soluti
24800 Sherwood Avenue.
Center Line, MI 48015-1059

Williams, Tracy V.
800 Azalea Lane
Adamsville, AL 35005

Wright, Jeffrey P.
2201 3rd Street NW
Carbon Hill, AL 35549

Whitlam Label Company, Inc.
24800 Sherwood Ave.
Center Line, MI 48015-1059

Wills Enterprises, Inc.
440 Hollybrook Road
Columbiana, AL 35051

Xerox Corporation
P.O. Box 802555
Chicago, IL 60680-2555

Whittington, Shemika L.
4141 Pinson Valley Pkwy.
Apt. 1005
Birmingham, AL 35215

Wilson Pallet & Packaging
P.O. Box 2671
Birmingham, AL 35201-2671

Yellow Freight Systems
P.O. Box 905175
Charlotte, NC 28290-5175

Wilbur Corporation
P.O. Box 737
Trussville, AL 35173

Wilson Trucking
P.O. Box 200
Fishersville, VA 22939

Zep Manufacturing Co.
P.O. Box 530131
Birmingham, AL 35253